

2012 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

2-6-2012

# Justin Credico v. CEO Idaho National Laboratory

Precedential or Non-Precedential: Non-Precedential

Docket No. 11-3890

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2012

Recommended Citation

"Justin Credico v. CEO Idaho National Laboratory" (2012). *2012 Decisions.* Paper 1455.
http://digitalcommons.law.villanova.edu/thirdcircuit_2012/1455

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova
University School of Law Digital Repository. It has been accepted for inclusion in 2012 Decisions by an authorized administrator of Villanova
University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

ALD-090                        **NOT PRECEDENTIAL**

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 11-3890
_____

JUSTIN MICHAEL CREDICO
"JMC31337"

Justin Michael Credico,
                     Appellant

v.

CEO IDAHO NATIONAL LABORATORY, INDIVIDUAL AND OFFICIAL
CAPACITY; ATTORNEY GENERAL ERIC HOLDER, INDIVIDUAL AND
OFFICIAL CAPACITY; CEO SIEMENS (NUCLEAR POWER SYSTEMS AND
SOFTWARE), INDIVIDUAL AND OFFICIAL CAPACITY
_____

On Appeal from the United States District Court
for the Eastern District of Pennsylvania
(E.D. Pa. Civ. No. 2-11-cv-06025)
District Judge:  Honorable Juan R. Sanchez
_____

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B)
or Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6
January 26, 2012
Before:  SLOVITER, FISHER AND NYGAARD, Circuit Judges

(Opinion filed: February 6, 2012)
_____

OPINION
_____

PER CURIAM

1

Credico, a Pennsylvania state prisoner proceeding *pro se*, appeals the District Court's dismissal of his complaint pursuant to 28 U.S.C. § 1915(e)(2)(B).[1]  His complaint consisted of, as the District Court noted, "largely incomprehensible and fanciful claims."  Specifically, Credico alleged that he had examined the "Stuxnet" computer virus and determined that it had been compiled by the United States for use as a weapon and that its deployment constituted a declaration of war without Congressional approval.  He argued that these actions violated his rights under the 14th Amendment to the Constitution as they could have resulted in a nuclear winter.  He sought one million dollars in damages, as well as "a lil [*sic*] video hearing chat," a television whereby he and his cellmate can watch the news, a laptop, Lexis Nexis software, Windows Vista, and "Scholarship."

Although a district court should generally give leave to amend prior to dismissing under these circumstances or make its own determination whether any amendment would be futile, Grayson v. Mayview State Hosp., 293 F.3d 103, 114 (3d Cir. 2002), we are satisfied—especially in light of Credico's subsequent filings—that the District Court did not err in dismissing his complaint without affording Credico leave to amend as any amendment would have been futile.  He offers nothing by way of explanation how, even if his outlandish claims were true, any constitutional rights are implicated.  In fact,

---

[1] This Court has jurisdiction over this appeal pursuant to 28 U.S.C. § 1291 and its review of a District Court's *sua sponte* dismissal for failure to state a claim is plenary.  Allah v. Seiverling, 229 F.3d 220, 223 (3d Cir. 2000).  A court may dismiss a complaint under § 1915(e)(2)(B)(i) if the action "lacks an arguable basis

Credico stated in his Notice of Appeal that he will proffer evidence of his claims only *after* he is awarded a judgment of at least $60,000. We hold that this appeal is frivolous, and will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B).

---

either in law or in fact." <u>Neitzke v. Williams</u>, 490 U.S. 319, 325 (1989).